B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **DM Industries, Ltd.**

Debtor

Case No.   **09-15533-BKC-LMI**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,995,000.00 | | |
| B - Personal Property | Yes | 4 | 14,957,927.11 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 11,104,123.90 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 34 | | 136,175.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 84 | | 3,619,298.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 128 | | | |
| Total Assets | | | 19,952,927.11 | | |
| Total Liabilities | | | | 14,859,597.18 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **DM Industries, Ltd.**               Case No.   **09-15533-BKC-LMI**
Debtor

Chapter               **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **DM Industries, Ltd.**                                                    Case No. __09-15533-BKC-LMI__
_____
                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Building "D" of the Company's Operations facilities in Opa-Locka, Florida** | **Manufacturing Facility** | - | 3,375,000.00 | 1,877,556.00 |
| **Retail Store - Melbourne Florida**<br>**DM INDUSTRIES, LTD./VITA SPA FACTORY**<br>**OUTLET**<br>**4450 W. New Haven Avenue**<br>**Melbourne, Florida  32904** | **Retail Sales Location** | - | 540,000.00 | 0.00 |
| **Retail Store - Tampa Florida**<br>**DM INDUSTRIES, LTD./VITA SPA FACTORY**<br>**OUTLET**<br>**10536 N. Florida Avenue**<br>**Tampa, Florida  33612** | **Retail Sales Location** | - | 1,080,000.00 | 0.00 |

|  | | |
|---|---|---|
| Sub-Total > | **4,995,000.00** | (Total of this page) |
| Total > | **4,995,000.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **DM Industries, Ltd.**                                                    Case No.  **09-15533-BKC-LMI**
_____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Petty Cash-Corp Off - Opa-Locka, FL $308.20<br>Petty Cash-Shipping - Opa-Locka, F $140.00<br>Petty Cash-Store-Jacksonville, FL    $ 51.25<br>Petty Cash-Store-Melbourne, FL      $300.00<br>Petty Cash-Store-WPB, FL      $150.00<br>Petty Cash-Store-Orlando, FL      $100.00 | - | 1,049.45 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BOA - Payroll 0055 6193 7303    $72,138.68<br>BOA - Vita Spa 0036 0063 5395  $73,942.03<br>Comerica Bank # 1850924422    $      0.00<br>Comerica Bank # 1852505773    $      0.00 | - | 146,080.71 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Rent Deposit - Retail Store - Orlando -  $ 7,500.00<br>Sec Deposit - FPL                         -  $36,567.00<br>Rent Deposit - Retail store - WPB      -  $ 3,392.60<br>Sec Deposit - Retail Store WPB         -  $ 4,167.52<br>Sec Deposit - Opa-Locka Water Sewer  $ 3,985.00<br>Sec Deposit - City Gas                  -  $ 2,014.21<br>Sec Deposit - Elec - Tampa            -  $ 1,800.00<br>Rent Deposit - Equipment Lease       -  $ 2,346.83<br>Rent Deposit - Store Jacksonville     -  $ 7,516.74<br>Sec Deposits - Transp Equipment     -    $ 5,598.32<br>Sec Deposit - Alarm Sys - Miami     -   $13,480.00<br>Sec Deposit - Equip Lease - Miami  -   $ 1,085.82<br>Sec Deposit - Retail Store Davie     -   $23,962.32<br>Sec Deposit Store Signage - FTL     -   $16,837.00<br>Sec Deposit - Davie Water for Store -  $    260.00<br>Sec Deposit - Solid Waste Melbourne -  $     50.00<br>Sec Deposit - Store Jacksonville         $ 1,000.00 | - | 131,563.36 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | See Office Equipment - No. 28 | - | 0.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | N/A | - | 0.00 |

| | | |
|---|---|---|
| | Sub-Total ><br>(Total of this page) | 278,693.52 |

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                          Case No.  **09-15533-BKC-LMI**
_____
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 6. | Wearing apparel. | N/A | | - | 0.00 |
| 7. | Furs and jewelry. | N/A | | - | 0.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | N/A | | - | 0.00 |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | N/A | | - | 0.00 |
| 10. | Annuities. Itemize and name each issuer. | N/A | | - | 0.00 |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | N/A | | - | 0.00 |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | N/A | | - | 0.00 |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Stock Ownership of DM Canada, Inc., Windsor, Ontario, Canada** | - | **Unknown** |
| 14. | Interests in partnerships or joint ventures. Itemize. | N/A | | - | 0.00 |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | N/A | | - | 0.00 |
| 16. | Accounts receivable. | | **See Attached Schedule B-16** | - | 3,433,363.39 |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | N/A | | - | 0.00 |

Sub-Total >       **3,433,363.39**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                                                    Case No.   **09-15533-BKC-LMI**
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Loan Rcvble-FW Supp   $1,167,676.70<br>Due from FW Sup          $    87,027.00<br>Due from Spaces Entities  $    84,337.00<br>Due from Kitchen Applian  $  223,771.00<br>Due from FL Kitchen Glry  $    24,998.00<br>Due from Trade Source    $    33,129.00<br>Due from ITEX (barter)    $    16,354.00<br>Due from FLA Plumbing    $    13,024.00<br>Due from Curren Funding $      4,343.00<br>Due from DM Canada      $2,165,742.00 | - | 3,820,401.70 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | N/A | - | 0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | N/A | - | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | N/A | - | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trade Name – "Vita Spa"<br>Trade Name – "Vita Bath" | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | N/A | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | N/A | - | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule B-25 | - | 116,842.66 |
| 26. Boats, motors, and accessories. | | N/A | - | 0.00 |
| 27. Aircraft and accessories. | | N/A | - | 0.00 |

Sub-Total >                    3,937,244.36
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                                                    Case No.  **09-15533-BKC-LMI**
                                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **See Attached Schedule B-28** | - | 43,818.50 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached Schedule B-29** | - | 273,913.34 |
| 30. Inventory. | | **See Attached Schedule B-30** | - | 6,990,894.00 |
| 31. Animals. | | **N/A** | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | | **N/A** | - | 0.00 |
| 33. Farming equipment and implements. | | **N/A** | - | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | **N/A** | - | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | **N/A** | - | 0.00 |

|  | Sub-Total > (Total of this page) | 7,308,625.84 |
|---|---|---|
|  | Total > | 14,957,927.11 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property                                          (Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **DM Industries, Ltd.**                                      Case No.  **09-15533-BKC-LMI**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | October 2007 | | | | | |
| **Comerica Bank** **MC 3205** **PO Box 75000** **Detroit, MI 48275** | | - | **First lien against all company assets** **October 2007 - inventory, a/r, equipment, intangibles** | | | | | |
| | | | Value $            14,000,000.00 | | | | 9,226,567.90 | 0.00 |
| Account No. | | | Mortgage Note | | | | | |
| **Comerica Bank** **MC 3205** **PO Box 75000** **Detroit, MI 48275** | | - | **Mortgage Note payable, first lien against the manufacturing facility, building "D" in Opa-Locka** | | | | | |
| | | | Value $            3,375,000.00 | | | | 1,877,556.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**   continuation sheets attached

Subtotal
(Total of this page)        **11,104,123.90**     **0.00**

Total
(Report on Summary of Schedules)    **11,104,123.90**     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

In re   **DM Industries, Ltd.**                                                   Case No.  **09-15533-BKC-LMI**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

___33___   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                               Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **DM Industries, Ltd.**                                          Case No. __09-15533-BKC-LMI__
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Abea, Juan Jose 990 NW 7th St. Apt. 2 Miami, FL 33136 | - | | | | | | 109.08 | 109.08 | 0.00 |
| Account No. Abreu, Blanca 2921 NW 157 Terrace Miami Gardens, FL 33054 | - | | | | | | 272.70 | 272.70 | 0.00 |
| Account No. Aguilar, Tauffyt Oswaldo 3031 NW 91 Street Miami, FL 33147 | - | | | | | | 361.54 | 361.54 | 0.00 |
| Account No. Almarales, Nancy Esther 456 Eldron Drive Miami Springs, FL 33166 | - | | | | | | 19.12 | 19.12 | 0.00 |
| Account No. Almonor, Jose 1020 NW 130 St. North Miami, FL 33168 | - | | | | | | 493.50 | 493.50 | 0.00 |

Sheet __1__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    1,255.94    1,255.94    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.** _____   Case No.   **09-15533-BKC-LMI** _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Alvarado, Guillermo J 735 NW 80 St. Miami, FL 33150 | | - | | | | | | 1,110.78 |
| | | | | | | | 1,110.78 | 0.00 |
| Account No. | | | | | | | | |
| Alvarez Acosta, Alexander 11024 NW 3 St. Miami, FL 33172 | | - | | | | | | 34.92 |
| | | | | | | | 34.92 | 0.00 |
| Account No. | | | | | | | | |
| Aragon, Felix A 1155 Dunad Avenue Opa Locka, FL 33054 | | - | | | | | | 392.00 |
| | | | | | | | 392.00 | 0.00 |
| Account No. | | | | | | | | |
| Arias, Zulma Ruiz 7061 NW 169 Street Hialeah, FL 33015 | | - | | | | | | 420.00 |
| | | | | | | | 420.00 | 0.00 |
| Account No. | | | | | | | | |
| Arrieta, Jose 265 NE 159 Street N. Miami Bch., FL 33162 | | - | | | | | | 373.20 |
| | | | | | | | 373.20 | 0.00 |

Sheet _2_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,330.90 |
|---|---|---|
| (Total of this page) | 2,330.90 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                                 Case No.   **09-15533-BKC-LMI**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | | | | | | |
| **Austin, Dominick F** 530 SE 4th Court Dania Beach, FL 33004 | | - | | | | | | | 4,738.72 |
| | | | | | | | | 4,738.72 | 0.00 |
| **Account No.** | | | | | | | | | |
| **Austin, Dominick F.** 530 SE 4th Court Dania, FL 33004 | | - | | | | | | | 500.00 |
| | | | | | | | | 500.00 | 0.00 |
| **Account No.** | | | | | | | | | |
| **Avila, Felix** 88 W 17 St. Apt. #1 Hialeah, FL 33010 | | - | | | | | | | 18.14 |
| | | | | | | | | 18.14 | 0.00 |
| **Account No.** | | | | | | | | | |
| **Basulto, Ediberto J.** 507 W. 68 St. Apt. 3 Hialeah, FL 33014 | | - | | | | | | | 31.88 |
| | | | | | | | | 31.88 | 0.00 |
| **Account No.** | | | | | | | | | |
| **Batista, Theresa** 3340 NW 179 Street Miami, FL 33056 | | - | | | | | | | 440.00 |
| | | | | | | | | 440.00 | 0.00 |

Sheet __3__ of __33__ continuation sheets attached to                 Subtotal                          | 5,728.74 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)      5,728.74 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                  Case No.   **09-15533-BKC-LMI**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **Benulis, Nicholas Paul** <br> **1173 SW Khan Drive** <br> **Pt. St. Lucie, FL 34953** | - | | | | | | | 807.52 | 807.52 |
| | | | | | | | | 807.52 | 0.00 |
| Account No. | | | | | | | | | |
| **Bermejo, Alvaro R** <br> **709 S Royal Poinciana** <br> **Apt. 118** <br> **Miami Springs, FL 33066** | - | | | | | | | 478.80 | 478.80 |
| | | | | | | | | 478.80 | 0.00 |
| Account No. | | | | | | | | | |
| **Berrios, Maximo** <br> **412 SW 10 Ave.** <br> **Miami, FL 33130** | - | | | | | | | 18.92 | 18.92 |
| | | | | | | | | 18.92 | 0.00 |
| Account No. | | | | | | | | | |
| **Blandon, Rodolfo** <br> **3733 NW 20 Avenue** <br> **Miami, FL 33142** | - | | | | | | | 707.40 | 707.40 |
| | | | | | | | | 707.40 | 0.00 |
| Account No. | | | | | | | | | |
| **Boling, Darleni Rosa** <br> **15455 NE 6th Ave.** <br> **C125** <br> **N. Miami Bch., FL 33162** | - | | | | | | | 1,238.40 | 1,238.40 |
| | | | | | | | | 1,238.40 | 0.00 |

Sheet **4** of **33** continuation sheets attached to       Subtotal          3,251.04
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    3,251.04      0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                                   Case No.   **09-15533-BKC-LMI**
_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Boliver, William L. 318 Banyan Way Melbourne Bch., FL 32951 | | | | | | | 273.12 | |
| | | | | | | | 273.12 | 0.00 |
| Account No. | | | | | | | | |
| Brito Jr., Frank 6260 W 16 Avenue Hialeah, FL 33012 | | | | | | | 1,269.00 | |
| | | | | | | | 1,269.00 | 0.00 |
| Account No. | | | | | | | | |
| Brodbeck, Wilson 1908 N 32 Court Hollywood, FL 33021 | | | | | | | 923.08 | |
| | | | | | | | 923.08 | 0.00 |
| Account No. | | | | | | | | |
| Camp Jr., Harold R. 13619 59 Court North R.P.B, FL 33411 | | | | | | | 250.25 | |
| | | | | | | | 250.25 | 0.00 |
| Account No. | | | | | | | | |
| Cano, Augusto 2750 SW 1 Street Miami, FL 33135 | | | | | | | 60.00 | |
| | | | | | | | 60.00 | 0.00 |

Sheet  **5**  of  **33**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 2,775.45 |
|---|---|
| 2,775.45 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                                    Case No.   **09-15533-BKC-LMI**
_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Cano, Carlos Alberto 990 NW 7 Street Apt. 2 Miami, FL 33136 | | - | | | | | | 165.60 |
| | | | | | | | 165.60 | 0.00 |
| Account No. | | | | | | | | |
| Cano, Ingrid  G 3562 W. 80th Street Apt. 102 Hialeah, FL 33018 | | - | | | | | | 253.00 |
| | | | | | | | 253.00 | 0.00 |
| Account No. | | | | | | | | |
| Caponi, David A. 3001 W. Rolling Hill Cir #701 Davie, FL 33328 | | - | | | | | | 3,230.76 |
| | | | | | | | 3,230.76 | 0.00 |
| Account No. | | | | | | | | |
| Carney, Maria 1750 NE 191 St #315 N. Miami Bch., FL 33179 | | - | | | | | | 2,423.08 |
| | | | | | | | 2,423.08 | 0.00 |
| Account No. | | | | | | | | |
| Cham, Ludsona 5010 NW 173 St Miami Gardens, FL 33055 | | - | | | | | | 27.05 |
| | | | | | | | 27.05 | 0.00 |

Sheet **6**  of **33**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 6,099.49 |
|---|---|---|---|
| | (Total of this page) | 6,099.49 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                               Case No.   **09-15533-BKC-LMI**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Charity, Ronald** 2208 SE 1st Terr. Cape Coral, FL 33990 | | - | | | | | | 761.20 |
| | | | | | | | 761.20 | 0.00 |
| Account No. | | | | | | | | |
| **Cockayne, Dennis** 12906 Timber Ridge Fort Myers, FL 33913 | | - | | | | | | 1,751.50 |
| | | | | | | | 1,751.50 | 0.00 |
| Account No. | | | | | | | | |
| **Cook, Leonard P.** 7498 Egypt Road Medina, OH 44256 | | - | | | | | | 360.00 |
| | | | | | | | 360.00 | 0.00 |
| Account No. | | | | | | | | |
| **Cordoba, Arturo** P.O. Box 161364 Hialeah, FL 33016 | | - | | | | | | 460.00 |
| | | | | | | | 460.00 | 0.00 |
| Account No. | | | | | | | | |
| **Cote, Edward William** 100 Woodbridge Road Longwood, FL 32779 | | - | | | | | | 1,638.72 |
| | | | | | | | 1,638.72 | 0.00 |

Sheet  **7**   of **33**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 4,971.42 |
| 4,971.42 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **DM Industries, Ltd.**                                    Case No. **09-15533-BKC-LMI**
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Cruz, Adolfo 2550 West 60 Place # 106 Hialeah, FL 33016 | | - | | | | | | | 334.80 |
| | | | | | | | | 334.80 | 0.00 |
| Account No. | | | | | | | | | |
| Cruz, Raul 1152 NW 46 Street Miami, FL 33127 | | - | | | | | | | 109.08 |
| | | | | | | | | 109.08 | 0.00 |
| Account No. | | | | | | | | | |
| Cuadra, Mauricio Jose 655 NW 126 Court Miami, FL 33182 | | - | | | | | | | 650.00 |
| | | | | | | | | 650.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cuadra, Rolando 1411 NW 28 Street Miami, FL 33142 | | - | | | | | | | 363.60 |
| | | | | | | | | 363.60 | 0.00 |
| Account No. | | | | | | | | | |
| Curren, Gary W 11501 NW 18 Street Pembroke Pines, FL 33026 | | - | | | | | | | 2,484.24 |
| | | | | | | | | 2,484.24 | 0.00 |

Sheet **8** of **33** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 3,941.72 |
|---|---|---|
| (Total of this page) | 3,941.72 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                                Case No.   **09-15533-BKC-LMI**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| De Regato, Guillermo<br>5911 SW 156 Court<br>Miami, FL 33193 | - | | | | | | 181.54 | |
| | | | | | | | 181.54 | 0.00 |
| Account No. | | | | | | | | |
| Delbeau, Marie Sarah<br>1495 NE 167 St.<br>Apt. 116<br>N. Miami Bch., FL 33162 | - | | | | | | 340.00 | |
| | | | | | | | 340.00 | 0.00 |
| Account No. | | | | | | | | |
| Dervis, Marcson<br>770 NW 147 St.<br>Miami, FL 33168 | - | | | | | | 25.81 | |
| | | | | | | | 25.81 | 0.00 |
| Account No. | | | | | | | | |
| Desir, Reginal<br>883 NW 112 St.<br>Miami, FL 33168 | - | | | | | | 395.20 | |
| | | | | | | | 395.20 | 0.00 |
| Account No. | | | | | | | | |
| Diaz, Yanet<br>7130 NW 177 St.<br>Apt. 103<br>Miami Gardens, FL 33015 | - | | | | | | 29.52 | |
| | | | | | | | 29.52 | 0.00 |

Sheet __9__ of __33__ continuation sheets attached to          Subtotal          | 972.07 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   972.07          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **DM Industries, Ltd.**                                    Case No. __09-15533-BKC-LMI__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Diez, Jose M. 7707 W. 29th Ln. # 202 Hialeah, FL 33018 | | | | | | | | 11.89 |
| | | | | | | | 11.89 | 0.00 |
| Account No. | | | | | | | | |
| Dominguez, Noel 116 Luca Lane Kissimmee, FL 34743 | | | | | | | | 1,274.56 |
| | | | | | | | 1,274.56 | 0.00 |
| Account No. | | | | | | | | |
| Dormoy, Eric 6750 SW 102 Terrace Miami, FL 33156 | | | | | | | | 8,333.07 |
| | | | | | | | 8,333.07 | 0.00 |
| Account No. | | | | | | | | |
| Dormoy, Michel 1791 SW 117 Avenue Davie, FL 33325 | | | | | | | | 1,651.52 |
| | | | | | | | 1,651.52 | 0.00 |
| Account No. | | | | | | | | |
| Driggs, Idelmar 999 NE 167 Street # 404 N. Miami Beach, FL 33162 | | | | | | | | 310.98 |
| | | | | | | | 310.98 | 0.00 |

Sheet __10__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 11,582.02 | 11,582.02 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                          Case No.  **09-15533-BKC-LMI**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Duarte, Dionisio R. 1469 NW 2 St. Miami, FL 33125 | | - | | | | | | 21.60 |
| | | | | | | | 21.60 | 0.00 |
| Account No. | | | | | | | | |
| Duarte, Horacio B. 4860 SW 41 Avenue Fort Lauderdale, FL 33314 | | - | | | | | | 178.40 |
| | | | | | | | 178.40 | 0.00 |
| Account No. | | | | | | | | |
| Duarte, Maria A 1390 NW 2 Street Apt. # 4 Miami, FL 33125 | | - | | | | | | 352.00 |
| | | | | | | | 352.00 | 0.00 |
| Account No. | | | | | | | | |
| Duarte-Ugarte, Horacio 4860 SW 41 Avenue Ft. Lauderdale, FL 33314 | | - | | | | | | 2,538.46 |
| | | | | | | | 2,538.46 | 0.00 |
| Account No. | | | | | | | | |
| Duggan, Peter M 3395 Shorncliffe Palm Harbor, FL 34684 | | - | | | | | | 1,344.99 |
| | | | | | | | 1,344.99 | 0.00 |

Sheet **11** of **33** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 4,435.45 |
|---|---|---|---|
| | (Total of this page) | 4,435.45 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                              Case No.  **09-15533-BKC-LMI**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Echevarria, Damy Lay 581 SE 5th St. Hialeah, FL 33010 | - | | | | | | 364.00 | 364.00 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Echeverry Robledo, Carlos 16950 N. Bay Rd. Apt 1910 Sunny Isles Bch, FL 33160 | - | | | | | | 1,471.15 | 1,471.15 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Elliott, Sean A 8238 NW 8 Place Plantation, FL 33324 | - | | | | | | 692.31 | 692.31 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Estrada, Alfredo Marcelo 1901 NW N River Dr #101 Miami, FL 33125 | - | | | | | | 756.00 | 756.00 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Estrada, Cesar A 12220 NW 21 Place Miami, FL 33167 | - | | | | | | 1,599.36 | 1,599.36 |
| | | | | | | | | 0.00 |

Sheet **12** of **33** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 4,882.82 | 4,882.82 |
|---|---|---|---|
| | | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                                                  Case No.   **09-15533-BKC-LMI**
_____                              _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Fanneau, Janvier 12500 N. Miami Ave. Miami, FL 33168 | - | | | | | | | 16.50 |
| | | | | | | | 16.50 | 0.00 |
| Account No. | | | | | | | | |
| Farber, Ruben 9612 NW 16 Street Pembroke Pines, FL 33024 | - | | | | | | | 2,543.94 |
| | | | | | | | 2,543.94 | 0.00 |
| Account No. | | | | | | | | |
| Farnot, Enrique 975 NW 106 Ave. Cir. Miami, FL 33172 | - | | | | | | | 1,730.76 |
| | | | | | | | 1,730.76 | 0.00 |
| Account No. | | | | | | | | |
| Flores, Laura 2920 NW 135 Street Apt. #4 Opa-Locka, FL 33054 | - | | | | | | | 720.00 |
| | | | | | | | 720.00 | 0.00 |
| Account No. | | | | | | | | |
| Forte, Jose A 18146 NW 61 Place Miami, FL 33015 | - | | | | | | | 300.00 |
| | | | | | | | 300.00 | 0.00 |

Sheet __13__  of __33__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 5,311.20 |
|---|---|
| 5,311.20 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                                                                     Case No.   **09-15533-BKC-LMI**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Fortune, Jean Eval 1080 NW 128 St N. Miami Beach, FL 33168 | - | | | | | | 500.00 | |
| | | | | | | | 500.00 | 0.00 |
| Account No. | | | | | | | | |
| Furlow, Jackson 2583 Countryside Blvd # 211 Clearwater, FL 33761 | - | | | | | | 936.00 | |
| | | | | | | | 936.00 | 0.00 |
| Account No. | | | | | | | | |
| Gandy, James S 16268 75 Ave Palm Bch Garden, FL 33418 | - | | | | | | 2,093.92 | |
| | | | | | | | 2,093.92 | 0.00 |
| Account No. | | | | | | | | |
| Gandy, John R. 782 SW 120 Way Davie, FL 33325 | - | | | | | | 461.44 | |
| | | | | | | | 461.44 | 0.00 |
| Account No. | | | | | | | | |
| Garcia, Alberto 2523 Opa Locka Blvd #236 Opa-Locka, FL 33054 | - | | | | | | 340.00 | |
| | | | | | | | 340.00 | 0.00 |

Sheet __14__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,331.36 |
| (Total of this page) | 4,331.36 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                          Case No.   **09-15533-BKC-LMI**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Gedeon, Olguy 3261 NW 214 Street Miami, FL 33056 | | - | | | | | 1,138.46 | 1,138.46 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Georges, Raymond 30 NE 43 Street Miami, FL 33137 | | - | | | | | 363.60 | 363.60 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Giles, Larry Dean 16715 SW 36 Street Miramar, FL 33027 | | - | | | | | 6,318.67 | 6,318.67 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Gonzalez, Emilia 451 Sharar Avenue Apt. # 3 Opa-Locka, FL 33054 | | - | | | | | 352.00 | 352.00 |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Gonzalez, Lazaro 4678 E. 9 Ct. Hialeah, FL 33013 | | - | | | | | 437.22 | 437.22 |
| | | | | | | | | 0.00 |

Sheet  **15**  of **33**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 8,609.95 |
| 8,609.95 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                   Case No. __09-15533-BKC-LMI__
_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gonzalez, Rigoberto 6970 West 14 Court Hialeah, FL 33014 | | | | | | | 330.00 | 330.00 | 0.00 |
| Account No. | | | | | | | | | |
| Good Jr., Norman C. 202 Inland Seas Blvd Winter Garden, FL 34787 | | | | | | | 637.28 | 637.28 | 0.00 |
| Account No. | | | | | | | | | |
| Green, Ronnie 2517 S. Sanford Ave Sanford, FL 32771 | | | | | | | 1,925.00 | 1,925.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gutierrez, Eulalia G 8015 NW 170 Terrace Hialeah, FL 33015 | | | | | | | 484.61 | 484.61 | 0.00 |
| Account No. | | | | | | | | | |
| Guzman, Liacaris J 15390 NE 6 Ave #114 N. Miami Beach, FL 33162 | | | | | | | 352.00 | 352.00 | 0.00 |

Sheet _16_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 3,728.89 / 3,728.89
(Total of this page): 3,728.89 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                              Case No.  **09-15533-BKC-LMI**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Hall, Judy M. 19341 W. St Andrews Hialeah, FL 33015 | | - | | | | | | 423.04 | 423.04 |
| | | | | | | | | 423.04 | 0.00 |
| Account No. | | | | | | | | | |
| Hall, Philip M. 19341 W St Andrews Hialeah, FL 33015 | | - | | | | | | 4,038.45 | 4,038.45 |
| | | | | | | | | 4,038.45 | 0.00 |
| Account No. | | | | | | | | | |
| Hurst, Scott R N 7824 Lakeshore Ln. Sherwood, WI 54169 | | - | | | | | | 1,268.96 | 1,268.96 |
| | | | | | | | | 1,268.96 | 0.00 |
| Account No. | | | | | | | | | |
| Hylton, Wayne A 144 NE 188 St. N. Miami Beach, FL 33179 | | - | | | | | | 306.00 | 306.00 |
| | | | | | | | | 306.00 | 0.00 |
| Account No. | | | | | | | | | |
| Interian, Daniel 13415 NW 10 St. Miami, FL 33182 | | - | | | | | | 21.52 | 21.52 |
| | | | | | | | | 21.52 | 0.00 |

Sheet **17** of **33** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 6,057.97 | 6,057.97 / 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                          Case No.  **09-15533-BKC-LMI**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Jean Baptiste, Joseph 15001 NW 5 Avenue Miami, FL 33168 | - | | | | | | | | 660.00 |
| | | | | | | | | 660.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jean-Louis, Pascal 9040 NE 8 Avenue Miami, FL 33138 | - | | | | | | | | 313.86 |
| | | | | | | | | 313.86 | 0.00 |
| Account No. | | | | | | | | | |
| Joachin, Augustin 161 NW 164 St. Apt. 3 Miami, FL 33169 | - | | | | | | | | 184.00 |
| | | | | | | | | 184.00 | 0.00 |
| Account No. | | | | | | | | | |
| Joseph, Herman 312 NW 51 Street Miami, FL 33127 | - | | | | | | | | 443.41 |
| | | | | | | | | 443.41 | 0.00 |
| Account No. | | | | | | | | | |
| Larry Dean Giles, Lachlan 16715 S W 36 Street Miramar, FL 33027 | - | | | | | | | | 374.00 |
| | | | | | | | | 374.00 | 0.00 |

Sheet **18** of **33** continuation sheets attached to              Subtotal                    | 1,975.27 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    1,975.27 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                                                   Case No.   **09-15533-BKC-LMI**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No.** | | | | | | | | | | |
| Lentine, Robert 10039 Bucklin St. Tampa, FL 33625 | - | | | | | | | | 1,365.00 | |
| | | | | | | | | | 1,365.00 | 0.00 |
| **Account No.** | | | | | | | | | | |
| Licea, German 1845 Pembroke Road # 4-28 Hollywood, FL 33025 | - | | | | | | | | 15.73 | |
| | | | | | | | | | 15.73 | 0.00 |
| **Account No.** | | | | | | | | | | |
| Lizardo Toribio, Carlos 6045 NW 186 St. Apt. 108 Miami Lakes, FL 33015 | - | | | | | | | | 79.74 | |
| | | | | | | | | | 79.74 | 0.00 |
| **Account No.** | | | | | | | | | | |
| Llanes, Elena 505 NW 120 Street Miami, FL 33168 | - | | | | | | | | 386.40 | |
| | | | | | | | | | 386.40 | 0.00 |
| **Account No.** | | | | | | | | | | |
| Llano, Santiago 4510 SW 114th. Court Miami, FL 33165 | - | | | | | | | | 1,626.92 | |
| | | | | | | | | | 1,626.92 | 0.00 |
| Sheet _19_ of _33_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | | 3,473.79 | 3,473.79 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **DM Industries, Ltd.**                                                      Case No.   **09-15533-BKC-LMI**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Lopez, Anselmo 4735 E 8th Ct. Hialeah, FL 33013 | - | | | | | | | | 19.95 |
| | | | | | | | | 19.95 | 0.00 |
| Account No. | | | | | | | | | |
| Lopez, Jose A 4541 NW 185 Street Miami, FL 33055 | - | | | | | | | | 412.00 |
| | | | | | | | | 412.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lopez, Jose Rene 2999 NW 93 Street Miami, FL 33147 | - | | | | | | | | 540.00 |
| | | | | | | | | 540.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lopez, Oscar L 5532 NW 172 Terr Miami, FL 33055 | - | | | | | | | | 320.00 |
| | | | | | | | | 320.00 | 0.00 |
| Account No. | | | | | | | | | |
| Louige, Jeannot 331 NW 106 St. Miami, FL 33150 | - | | | | | | | | 400.00 |
| | | | | | | | | 400.00 | 0.00 |

Sheet **20** of **33**  continuation sheets attached to                     Subtotal                           1,691.95
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)       1,691.95          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**           Case No.   **09-15533-BKC-LMI**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Lounsberry, Michael T. 436 Village View Ln Longwood, FL 32779 | - | | | | | | | 1,107.20 | 1,107.20 |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Manzanares Morales, Juan 5801 NW 57 Ct. K-102 Tamarac, FL 33319 | - | | | | | | | 32.02 | 32.02 |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Marenco Jr, Silvio E 3620 NW 30 Ave E509 Miami, FL 33142 | - | | | | | | | 399.98 | 399.98 |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Marenco, Adrian Danilo 3911 SW 51 Street Ft. Lauderdale, FL 33312 | - | | | | | | | 1,020.00 | 1,020.00 |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Marenco, Ronald Ivan 5881 NW 57 Ct. Apt. 1101 Tamarac, FL 33319 | - | | | | | | | 372.80 | 372.80 |
| | | | | | | | | | 0.00 |

Sheet **21** of **33** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,932.00

2,932.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                                          Case No.  **09-15533-BKC-LMI**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Martinez, Gabriel 10000 NW 80 Ct. Apt. 2219 Hialeah, FL 33016 | - | | | | | | | 23.68 | |
| | | | | | | | | 23.68 | 0.00 |
| Account No. | | | | | | | | | |
| Martinez, Juan Emilio 1855 W 62 Street # E-204 Hialeah, FL 33012 | - | | | | | | | 1,246.15 | |
| | | | | | | | | 1,246.15 | 0.00 |
| Account No. | | | | | | | | | |
| Matos, Henry A. 12616 NW 7 Lane Miami, FL 33182 | - | | | | | | | 4,307.69 | |
| | | | | | | | | 4,307.69 | 0.00 |
| Account No. | | | | | | | | | |
| Mc Aliley, Debra 6174 Riverwalk Ln. # 1 Jupiter, FL 33458 | - | | | | | | | 1,326.64 | |
| | | | | | | | | 1,326.64 | 0.00 |
| Account No. | | | | | | | | | |
| Mejia, Blanca 3911 SW 51 Street Ft. Lauderdale, FL 33312 | - | | | | | | | 414.00 | |
| | | | | | | | | 414.00 | 0.00 |

Sheet **22**  of **33**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

7,318.16

7,318.16         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **DM Industries, Ltd.**                                                                Case No. __09-15533-BKC-LMI__

                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | | | | | | |
| Mejia, Jose David 2100 NW 18 Street Miami, FL 33125 | - | | | | | | | 400.00 | 400.00 |
| | | | | | | | | 400.00 | 0.00 |
| **Account No.** | | | | | | | | | |
| Merone, Lucius 521 NE 82 Terrace #6 Miami, FL 33138 | - | | | | | | | 363.60 | 363.60 |
| | | | | | | | | 363.60 | 0.00 |
| **Account No.** | | | | | | | | | |
| Mirabal, Miguel A. 10090 NW 80 Ct. Apt 1132 Hialeah Gardens, FL 33016 | - | | | | | | | 403.92 | 403.92 |
| | | | | | | | | 403.92 | 0.00 |
| **Account No.** | | | | | | | | | |
| Miranda Mederos, Ricardo 1355 W Okeechobee Rd #126 Hialeah, FL 33010 | - | | | | | | | 22.85 | 22.85 |
| | | | | | | | | 22.85 | 0.00 |
| **Account No.** | | | | | | | | | |
| Miranda, Mario 1330 W 54 Street # C-317 Hialeah, FL 33012 | - | | | | | | | 557.50 | 557.50 |
| | | | | | | | | 557.50 | 0.00 |

Sheet __23__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,747.87 | 1,747.87 |
|---|---|---|---|
| | | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                                              Case No.   **09-15533-BKC-LMI**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| Miranda, Pilar M. 1330 W. 54 Street #C-317 Hialeah, FL 33012 | - | | | | | | 445.28 | |
| | | | | | | | 445.28 | 0.00 |
| Account No. | | | | | | | | |
| Monteiro, Mayra V. 7257 W. 30th Lane Hialeah, FL 33018 | - | | | | | | 2,184.96 | |
| | | | | | | | 2,184.96 | 0.00 |
| Account No. | | | | | | | | |
| Napoles, Paula 251 E 55 Street Hialeah, FL 33013 | - | | | | | | 7.75 | |
| | | | | | | | 7.75 | 0.00 |
| Account No. | | | | | | | | |
| Palmer, Patrick A 5422 Old Oak Tree Dr Orlando, FL 32808 | - | | | | | | 886.83 | |
| | | | | | | | 886.83 | 0.00 |
| Account No. | | | | | | | | |
| Pareja, Jesus Salvador 8680 SW 14 Court Pembroke Pines, FL 33025 | - | | | | | | 492.00 | |
| | | | | | | | 492.00 | 0.00 |

Sheet **24** of **33**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 4,016.82 | |
|---|---|
| 4,016.82 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re __DM Industries, Ltd.__        Case No. __09-15533-BKC-LMI__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Parra, Ramon 8050 NW Miami Ct Lot B202 Miami, FL 33150 | | | | | | | | 264.52 | 264.52 |
| | | | | | | | | 264.52 | 0.00 |
| Account No. | | | | | | | | | |
| Parrilla, Maria 2100 Wilmington St Opa Locka, FL 33054 | | | | | | | | 386.40 | 386.40 |
| | | | | | | | | 386.40 | 0.00 |
| Account No. | | | | | | | | | |
| Pauleus, Joseph 1087 NE 157 Terrace N Miami Beach, FL 33162 | | | | | | | | 1,164.80 | 1,164.80 |
| | | | | | | | | 1,164.80 | 0.00 |
| Account No. | | | | | | | | | |
| Pelaez, Cecilio 66 W 17 Street #4 Hialeah, FL 33010 | | | | | | | | 334.00 | 334.00 |
| | | | | | | | | 334.00 | 0.00 |
| Account No. | | | | | | | | | |
| Perez, Eduardo 1575 W 54 Street Hialeah, FL 33012 | | | | | | | | 1,405.36 | 1,405.36 |
| | | | | | | | | 1,405.36 | 0.00 |

Sheet __25__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,555.08 |
|---|---|---|
| | (Total of this page) | 3,555.08    0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                          Case No.  **09-15533-BKC-LMI**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Perez, Elizabeth 657 W. 34 St. Hialeah, FL 33012 | - | | | | | | | 303.84 | 303.84 |
| | | | | | | | | 303.84 | 0.00 |
| Account No. | | | | | | | | | |
| Perez, Luis Orlando 810 NW 170 Terrace Miami Gardens, FL 33169 | - | | | | | | | 707.48 | 707.48 |
| | | | | | | | | 707.48 | 0.00 |
| Account No. | | | | | | | | | |
| Pierre, Rosemienta 1010 NE 139 St. N. Miami, FL 33161 | - | | | | | | | 1,248.00 | 1,248.00 |
| | | | | | | | | 1,248.00 | 0.00 |
| Account No. | | | | | | | | | |
| Pimentel Pavon, Angel 1950 W. 54 St. Apt. 211 Hialeah, FL 33012 | - | | | | | | | 20.45 | 20.45 |
| | | | | | | | | 20.45 | 0.00 |
| Account No. | | | | | | | | | |
| Portillo, Anthony 5801 NW 57 Ct. Apt K102 Tamarac, FL 33319 | - | | | | | | | 2,120.44 | 2,120.44 |
| | | | | | | | | 2,120.44 | 0.00 |

Sheet  26  of  33   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 4,400.21 |
|---|---|
| 4,400.21 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                              Case No.   **09-15533-BKC-LMI**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Portillo, Juliana 5801 NW 57 Ct. Apt K102 Tamarac, FL 33319 | - | | | | | | | 778.84 | |
| | | | | | | | | 778.84 | 0.00 |
| Account No. | | | | | | | | | |
| Porven, Heriberto 49 East 56 Street Hialeah, FL 33013 | - | | | | | | | 542.70 | |
| | | | | | | | | 542.70 | 0.00 |
| Account No. | | | | | | | | | |
| Pratt, Valerie 9751 Wayne Miami, FL 33157 | - | | | | | | | 3,750.24 | |
| | | | | | | | | 3,750.24 | 0.00 |
| Account No. | | | | | | | | | |
| Prophete, Jocelyn 1325 NW 100 Street Miami, FL 33147 | - | | | | | | | 410.00 | |
| | | | | | | | | 410.00 | 0.00 |
| Account No. | | | | | | | | | |
| Puerto, Isabel Reynaldo 13475 NW 17 Avenue Miami, FL 33167 | - | | | | | | | 387.60 | |
| | | | | | | | | 387.60 | 0.00 |

Sheet **27**  of **33**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,869.38 | |
|---|---|---|---|
| | (Total of this page) | 5,869.38 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    __DM Industries, Ltd._____          Case No.   __09-15533-BKC-LMI_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Pupo Gonzalez, Carlos Antonio 785 W. 51 Pl. Hialeah, FL 33012 | - | | | | | | | 29.22 | 29.22 |
| | | | | | | | | 29.22 | 0.00 |
| Account No. | | | | | | | | | |
| Quintana, Odalys 810 NW 170 Terr. Miami Gardens, FL 33169 | - | | | | | | | 362.00 | 362.00 |
| | | | | | | | | 362.00 | 0.00 |
| Account No. | | | | | | | | | |
| Quintero, Omar 1000 Opa Locka Blvd Miami, FL 33054 | - | | | | | | | 614.10 | 614.10 |
| | | | | | | | | 614.10 | 0.00 |
| Account No. | | | | | | | | | |
| Reyes, Jose Enrique 445 NW 25 Court Miami, FL 33125 | - | | | | | | | 465.75 | 465.75 |
| | | | | | | | | 465.75 | 0.00 |
| Account No. | | | | | | | | | |
| Reynoso, Maderlisa A. 1729 NW 15 Street Miami, FL 33125 | - | | | | | | | 288.00 | 288.00 |
| | | | | | | | | 288.00 | 0.00 |

Sheet _28_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 1,759.07 | 1,759.07 |
|---|---|---|---|
| | | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.**                                          Case No.   **09-15533-BKC-LMI**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| Account No. | | | | | | | | | |
| Rodriguez, Aldo 2523 Opa Locka Blvd #236 Opa Locka, FL 33054 | - | | | | | | | 654.42 | |
| | | | | | | | 654.42 | | 0.00 |
| Account No. | | | | | | | | | |
| Rodriguez, Javier 150 E. 1 Ave. Apt 1214 Hialeah, FL 33010 | - | | | | | | | 461.70 | |
| | | | | | | | 461.70 | | 0.00 |
| Account No. | | | | | | | | | |
| Rolle, Nulton 18742 NW 53 Avenue Miami, FL 33055 | - | | | | | | | 302.40 | |
| | | | | | | | 302.40 | | 0.00 |
| Account No. | | | | | | | | | |
| Romero, Hugo 1563 SW 4th St. Apt. 5 Miami, FL 33135 | - | | | | | | | 484.99 | |
| | | | | | | | 484.99 | | 0.00 |
| Account No. | | | | | | | | | |
| Romero, Sol Angel 6175 West 20 Avenue #205 Hialeah, FL 33012 | - | | | | | | | 62.00 | |
| | | | | | | | 62.00 | | 0.00 |

Sheet **29** of **33** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,965.51 | |
| 1,965.51 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                             Case No.   **09-15533-BKC-LMI**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W / J / C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Rueda, Gregorio 1575 W. 54 Street Hialeah, FL 33012 | | | | | | | 24.60 | 24.60 |
| | | | | | | | 24.60 | 0.00 |
| Account No. | | | | | | | | |
| Rueda, Ulpiano 6825 W 2 Court Hialeah, FL 33014 | | | | | | | 400.00 | 400.00 |
| | | | | | | | 400.00 | 0.00 |
| Account No. | | | | | | | | |
| Ruiz Gomez, Pedro M. 9769 NW 127 St. Hialeah Gardens, FL 33018 | | | | | | | 27.72 | 27.72 |
| | | | | | | | 27.72 | 0.00 |
| Account No. | | | | | | | | |
| Saintil, Thony 10021 NW 8 Ave. Miami, FL 33150 | | | | | | | 297.60 | 297.60 |
| | | | | | | | 297.60 | 0.00 |
| Account No. | | | | | | | | |
| Sanchez Tejeda, Ivonne 2941 NW 99 Street Miami, FL 33147 | | | | | | | 403.92 | 403.92 |
| | | | | | | | 403.92 | 0.00 |

Sheet  30  of  33   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,153.84 | 1,153.84 |
|---|---|---|---|
| | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **DM Industries, Ltd.** _____   Case No. __09-15533-BKC-LMI__
                                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Sanchez, Grisell C. 2473 W. 71 Pl. Hialeah, FL 33016 | - | | | | | | | | 123.85 |
| | | | | | | | | 123.85 | 0.00 |
| Account No. | | | | | | | | | |
| Sanchez, Manuel 811 SW 96 Avenue Pembroke Pines, FL 33025 | - | | | | | | | | 498.30 |
| | | | | | | | | 498.30 | 0.00 |
| Account No. | | | | | | | | | |
| Sanchez, Odalys 19640 NW 83 Avenue Miami, FL 33015 | - | | | | | | | | 1,021.44 |
| | | | | | | | | 1,021.44 | 0.00 |
| Account No. | | | | | | | | | |
| Semprit Medina, Orlando 15310 NW 30 Court Opa-Locka, FL 33054 | - | | | | | | | | 77.80 |
| | | | | | | | | 77.80 | 0.00 |
| Account No. | | | | | | | | | |
| Semprit, Leonardo 15151 NW 18 Ave. Opa Locka, FL 33054 | - | | | | | | | | 8.84 |
| | | | | | | | | 8.84 | 0.00 |

Sheet __31__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,730.23 |
|---|---|---|
| | (Total of this page) | 1,730.23 / 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **DM Industries, Ltd.**                                                    Case No. __09-15533-BKC-LMI__
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Shanosky, Thomas Paul 1401 S Federal Hwy #124 Boca Raton, FL 33432 | | | | | | | 3,243.75 | 3,243.75 0.00 |
| Account No. | | | | | | | | |
| Smith, Marvalyn 1325 NE 202 St. Miami, FL 33179 | | | | | | | 832.00 | 832.00 0.00 |
| Account No. | | | | | | | | |
| Swarthout, Cynthia 395 Cassia Street Green Cove Spg, FL 32043 | | | | | | | 1,729.00 | 1,729.00 0.00 |
| Account No. | | | | | | | | |
| Swarthout, Marc C. 395 Cassia Street Green Cove Spg, FL 32701 | | | | | | | 922.88 | 922.88 0.00 |
| Account No. | | | | | | | | |
| Trinidad, Denisse 4755 NW 191 Street Miami Gardens, FL 33055 | | | | | | | 824.72 | 824.72 0.00 |
| Sheet _32_ of _33_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 7,552.35 | 7,552.35 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **DM Industries, Ltd.**                                                   Case No.   **09-15533-BKC-LMI**
_____                                        _____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| Vega, Elizabeth 5255 West 26 Avenue #10 Hialeah, FL 33016 | | | | | | | | | | 22.77 | |
| | | | | | | | | | 22.77 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Villarreal, Francisco J 8079 NW 8 St #6 Miami, FL 33126 | | | | | | | | | | 428.00 | |
| | | | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Wais, Rosemary Jean 1010 NE 116 Street Miami, FL 33161 | | | | | | | | | | 2,002.88 | |
| | | | | | | | | | 2,002.88 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Wendeln Jr, Cyril Francis 10266 SW 59 Street Cooper City, FL 33328 | | | | | | | | | | 1,730.40 | |
| | | | | | | | | | 1,730.40 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Yaxon, Francisco 1253 W 53 St. #336 Hialeah, FL 33012 | | | | | | | | | | 583.20 | |
| | | | | | | | | | 583.20 | | 0.00 |

Sheet __33__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,767.25 |
| (Total of this page) | 4,767.25 | 0.00 |
| Total | | 136,175.21 |
| (Report on Summary of Schedules) | 136,175.21 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy